UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | )Criminal No. 04-10299-PBS |
| v. | ) |
| | )VIOLATIONS: |
| 1. Luz LUCIANO, | ) |
|     a/k/a Chila, | )21 U.S.C. §846 - Conspiracy to |
| 2. Daniel AGUILAR, | )Possess with Intent to |
|     a/k/a "Lik" | )Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | )21 U.S.C. § 853 - Criminal |
| 5. Andres MARTINEZ, | )Forfeiture |
|     a/k/a Castro Casimiro, | ) |
|     a/k/a Joel Zequeira, | ) |
| 6. Jose ROSALES, | ) |
|     a/k/a Tony, | ) |
|     a/k/a Tono, | ) |
|     a/k/a Joel Agostini, | ) |
| 7. Valentin MARTINEZ, | ) |
|     a/k/a Valentin RIVERA, | ) |
|     a/k/a "V", | ) |
|     a/k/a Vale, | ) |
| 8. Kelvin MADERA, | ) |
|     a/k/a Manolo LNU, | ) |
|     a/k/a Manuel GERMOSEN, | ) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ, | ) |
|     a/k/a Chorizo, | ) |
|     a/k/a Chori, | ) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS, | ) |
|     a/k/a Carlos Colon Rivera, | ) |
|     a/k/a Tigueron, | ) |
| 13. Rogelio GARCIA, | ) |
|     a/k/a Lacuilla, | ) |
| 14. Javier Angel Romero, | ) |
|     a/k/a Ramon ACOSTA, | ) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ, | ) |
|     a/k/a Marcelino Cuevas, | ) |
|     a/k/a Chon, | ) |
| 17. Gerardo Vasseur ORTIZ, | ) |
|     a/k/a Scarface, | ) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

```
20. Robert RUSCIO,                )
21. Giovanni AVILA,               )
      a/k/a Gio,                  )
      a/k/a the Painter,          )
22. Gilberto ZAYAS,               )
      a/k/a Tony,                 )
23. Luís DEJESUS,                 )
      a/k/a Edgardo,              )
24. Benito GRULLON,               )
      a/k/a "Quico"               )
```

                    **Defendants.**

**FIRST SUPERSEDING INDICTMENT**

**COUNT ONE:**        **(21 United States Code Section 846 - Conspiracy to Possess with Intent to Distribute Cocaine)**

The Grand Jury charges that:

From an unknown date but at least by in or about January 2001 and continuing until on or about May 1, 2004 at Lynn, Danvers, Peabody, Salem, and elsewhere in the District of Massachusetts, at the Bronx and Manhattan in the Southern District of New York, at Mexico, and elsewhere,

```
            1. Luz LUCIANO,
                a/k/a Chila,
            2. Daniel AGUILAR,
                a/k/a "Lik"
            3. Roberto SOLORIO,
            4. Ricardo ESTRADA,
            5. Andres MARTINEZ,
            a/k/a Castro Casimiro,
            a/k/a Joel Zequeira,
              6. Jose ROSALES,
                a/k/a Tony,
                a/k/a Tono,
            a/k/a Joel Agostini,
            7. Valentin MARTINEZ,
            a/k/a Valentin RIVERA,
                a/k/a "V",
```

3

a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,
a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

5

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1.    As a result of committing one or more of the offenses alleged in Count One of this indictment,

1. Luz LUCIANO,
a/k/a Chila,
2. Daniel AGUILAR,
a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
a/k/a Tony,
a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
a/k/a "V",
a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,

6

a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to 21 U.S.C. §853: (1) any and all property constituting or derived from any proceeds the said defendant obtained directly or indirectly as a result of the charged offense; and (2) any and all property used or intended to be used in any manner or part to commit and to facilitate the commission of the offense, including, but not limited to, the following:

(a)  $1,150.00 in United States currency, seized from Giovanni Enrique Avila on or about May 1, 2004;

(b)  $19,000.00 in United States currency, seized from Giovanni's Auto Body, 892 Washington Street, Lynn, Massachusetts, on or about May 1, 2004;

(c)  a 2000 Freightliner Tractor Classic XL, Vehicle Identification No. 1FUPCSEB9YDB42682, and California License No. UP20575, registered in the name of Ricardo Estrada;

(d)  $21,042.00 in U.S. Currency, seized from 29 Hardy Avenue, Newburyport, Massachusetts, on or about May 1, 2004;

7

(e)  $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

(f)  the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

(g)  $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

(h)  $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

(i)  $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

2.  If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

(a)  cannot be located upon the exercise of due diligence;

(b)  have been transferred or sold to, or deposited with, a third party;

(c)  have been placed beyond the jurisdiction of the Court;

(d)  have been substantially diminished in value; or

(e)  have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

(1)    the real property located at 88 Windsor Avenue,
       Swampscott, Massachusetts, including all buildings,
       appurtenances, and improvements thereon, with a
       Deed recorded at Book 23089, Page 204, of the
       Southern Essex County Registry of Deeds and Land
       Court Certificate No. 77407; and

(2)    the real property located at 7A Buffum Street,
       Salem, Massachusetts, including all buildings,
       appurtenances, and improvements thereon, with a
       Deed recorded at Book 23089, Page 215, of the
       Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

FOREPERSON OF THE GRAND JURY

ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and filed.

DEPUTY CLERK    2:07

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex               Superseding Ind./ Inf.   X           Case No.   04-10299 PBS
                                 Same Defendant       x           New Defendant
                                 Magistrate Judge Case Number  ⬛⬛⬛⬛⬛⬛
                                 Search Warrant Case Number   04-M-1720-1730
                                 R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**   LUZ LUCIANO                    Juvenile:      ☐ Yes     X No

**Alias Name**   "Chila"

**Address**

**Birthdate:** _____ **SS #** _____ **Sex:** FEM  **Race:** Hispanic     **Nationalit** Guatemala

**Defense Counsel if known:**    Michael Bourbeau, Esq.      **Address** 77 Central Street, Boston, MA

**Bar Number**

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.               **Bar Number if applicable**   551936

**Interpreter:**    X Yes     No          **List language and/or dialect:**    Spanish

**Matter to be SEALED:**       Yes  X  ⬛⬛⬛⬛

           Warrant Requested        ⬛⬛⬛⬛⬛⬛⬛⬛⬛             In Custody

**Location Status:**

Arrest Date        5/01/04

    Already in Federal Custody as of _____  in _____

☐ Already in State Custody at ——————————— ☐ Serving Sentence    ☐ Awaiting Trial

X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood     on

**Charging Document:**      Complaint      ☐ Information       X Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody._

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    LUZ LUCIANO

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-luciano.wpd - 2/7/02

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                    **Related Case Information:**

**County** Essex                Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                                Same Defendant      x          New Defendant
                                Magistrate Judge Case Number
                                Search Warrant Case Number  04-M-1720-1730
                                R 20/R 40 from District of

**Defendant Information:**

Defendant Name    DANIEL AGUILAR                    Juvenile:    ☐ Yes    X No

Alias Name    "LIK"

Address

Birthdate: _____ SS # _____ Sex: MALE  Race: Hispanic          Nationalit Mexican

**Defense Counsel if known:**    Benjamin Entine, Esq.        Address  77 Franklin Street, Boston, MA

Bar Number                                        617-357-0770

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.                    Bar Number if applicable    551930

**Interpreter:**    X Yes    No        List language and/or dialect:    Spanish

**Matter to be SEALED:**        Yes  █████████

        Warrant Requested        ☐ Regular Process        X  In Custody

**Location Status:**

Arrest Date    5/01/04

X  Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04        Signature of AUSA:    _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    DANIEL AGUILAR _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-augilua.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                U.S. District Court - District of Massachusetts

**Place of Offense:**        Category No.  II          Investigating Agency  DEA

**City**  Lynn          **Related Case Information:**

**County**  Essex        Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                         Same Defendant    x          New Defendant
                         Magistrate Judge Case Number  �â–ˆâ–ˆâ–ˆâ–ˆ
                         Search Warrant Case Number  04-M-1720 to 1730
                         R 20/R 40 from District of

**Defendant Information:**

Defendant Name  ROBERTO SOLORIO                    Juvenile:    ☐ Yes    X No

Alias Name

Address

Birthdate: _____ SS # _____ Sex:  MALE  Race:  Hispanic        Nationalit  Mexican

**Defense Counsel if known:**  Syrie Fried, Esq.        Address  Federal Defender

Bar Number _____                              617-223-8061

**U.S. Attorney Information:**

AUSA  Robert L. Peabody.              Bar Number if applicable  551936

**Interpreter:**    X Yes    No        List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes  ▢▢▢▢

        Warrant Requested        ▢▢▢▢▢        In Custody

**Location Status:**

Arrest Date      5/01/04

    Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:  Mag. Judge Swartwood    on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04        Signature of AUSA:  Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERTO SOLORIO

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-solorio.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**  **U.S. District Court - District of Massachusetts**

**Place of Offense:**   **Category No.**   II   **Investigating Agency**   DEA

**City**   Lynn   **Related Case Information:**

**County**   Essex   Superseding Ind./ Inf.   X   Case No.   04-10299 PBS
Same Defendant   x   New Defendant
Magistrate Judge Case Number   _____
Search Warrant Case Number   04 M 1720- to 1730, 04-M 1738
R 20/R 40 from District of   _____

**Defendant Information:**

**Defendant Name**   RICARDO ESTRADA   Juvenile:   ☐ Yes   X No

**Alias Name**   _____

**Address**   _____

**Birthdate:**   _____   **SS #**   _____   Sex:   MALE   Race:   Hispanic   Nationalit   Mexican

**Defense Counsel if known:**   Eliot Weinstein, Esq.   Address   228 Lewis Wharf

**Bar Number**   _____   617-367-9334

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.   Bar Number if applicable   551936

**Interpreter:**   X Yes   No   List language and/or dialect:   Spanish

**Matter to be SEALED:**   Yes   ███████

Warrant Requested   ☐ Regular Process   X In Custody

**Location Status:**

Arrest Date   _____

X Already in Federal Custody as of   _____   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at   _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:   _____   on   _____

**Charging Document:**   Complaint   ☐ Information   X Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04   Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   RICARDO ESTRADA

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**        **Category No.**  II            **Investigating Agency**    DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                  Superseding Ind./ Inf.    X            **Case No.**   04-10299 PBS
                                    Same Defendant _____    New Defendant   x
                                    Magistrate Judge Case Number    ~~04-M-1696-CBS~~
                                    Search Warrant Case Number   04-M-1720-to-1730
                                    R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name**   ANDRES MARTINEZ            **Juvenile:**     ☐ Yes      X No

**Alias Name**   CASTRO CASIMIRO  AKA SACAIDA AKA JOEL ZEQUEIRA

**Address** _____

**Birthdate:** _____  **SS #** 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  **Sex:** MALE  **Race:** Hispanic        **Nationalit** Mexican

**Defense Counsel if known:**    John Cicilline, Esq.         **Address** 381 Atwells Ave., Providence, RI

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.                  **Bar Number if applicable**     551936

**Interpreter:**    X Yes      No        **List language and/or dialect:**        Spanish

**Matter to be SEALED:**        Yes   ███████████

      **Warrant Requested**        ☐ Regular Process        X In Custody

**Location Status:**

**Arrest Date**      5/1/2004

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____  ☐ Serving Sentence     ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

      **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/5/04                **Signature of AUSA:**   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ANDRES MARTINEZ

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

js-45-andres.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**                    Category No.   II          **Investigating Agency**   DEA

**City**   Lynn                          **Related Case Information:**

**County**   Essex                       Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                         Same Defendant                New Defendant   x
                                         Magistrate Judge Case Number  ▇▇▇▇▇▇▇▇▇
                                         Search Warrant Case Number    04-M-1720 to 1730
                                         R 20/R 40 from District of

## Defendant Information:

Defendant Name   JOSE ROSALES                          Juvenile:        ☐ Yes     X No

Alias Name   TONY  AKA TONO  AKA JOEL AGOSTINI

Address   88 NEWARK ST. LYNN MA

Birthdate: 5/10/76     SS # 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  Sex: MALE  Race: Hispanic          Nationalit  Mexican

**Defense Counsel if known:**   Raymond A. O'Hara, Esq.     Address  1 Exchange Place., Worcester, MA

Bar Number

## U.S. Attorney Information:

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**     X Yes     No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes  ▇▇▇▇▇▇

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date     5/1/04

X  Already in Federal Custody as of  _____  in  Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____     ☐ Serving Sentence     ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____     on

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty          ☐ Misdemeanor          X☐ Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    JOSE ROSALES _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-rosales.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** II _____    **Investigating Agency** ___DEA_____

**City**   Lynn _____      **Related Case Information:**

**County**  Essex _____     Superseding Ind./ Inf.   X _____    Case No.   04-10299 PBS
                                     Same Defendant _____  New Defendant   x _____
                                     Magistrate Judge Case Number  ▓▓▓▓▓▓▓▓▓▓
                                     Search Warrant Case Number   04-M-1720 to 1730
                                     R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name   VALENTIN MARTINEZ _____   Juvenile:    ☐ Yes    X No

Alias Name    VALENTIN RIVERA

Address    108 JOHNSON STREET, LYNN, MA

Birthdate: 12/20/69 ____ SS #  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   Sex:  MALE  Race:  Hispanic _____   Nationalit  Mexican _____

**Defense Counsel if known:**    Ronald Ian Segal, Esq.    Address  23 Central Ave., Lynn, MA

Bar Number    _____    _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody _____   Bar Number if applicable   551936 _____

**Interpreter:**    X Yes    X No    List language and/or dialect:    Spanish _____

**Matter to be SEALED:**    Yes   ▓▓▓No

    Warrant Requested    ☐ Regular Process    x In Custody

**Location Status:**

Arrest Date    5/1/04 _____

x  Already in Federal Custody as of  _____ in   Wyatt Detention, Central Falls, RI ___ .
☐  Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on  _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  X☐ Felony ____1____

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04 _____    Signature of AUSA:   Robert L. Peabody ___

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   VALENTIN MARTINEZ_____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

**JS 45** (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**         **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** __II__      **Investigating Agency** __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__      Superseding Ind./ Inf. __X__    Case No. __04-10299 PBS__
        Same Defendant _____ New Defendant __x__
        Magistrate Judge Case Number ▮▮▮▮▮▮▮
        Search Warrant Case Number __04-M-1720 to 1730__
        R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __KELVIN MADERA__      Juvenile:   ☐ Yes   X No

Alias Name    __MANOLO LNU__

Address    __65 FREEMAN AVENUE, EVERETT, MA 02149__

Birthdate: __5/22/66__   SS # __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__   Sex: __MALE__   Race: __Hispanic__    Nationalit __Dominican__

**Defense Counsel if known:**    Steven Judge, Esq.     Address __23 Central Ave., Lynn, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__      Bar Number if applicable __551936__

**Interpreter:**    X Yes    No      List language and/or dialect:    __spanish__

**Matter to be SEALED:**     Yes   ▮▮▮▮▮▮▮

       Warrant Requested      ☐ Regular Process      X In Custody

**Location Status:**

Arrest Date     __5/1/04__

X Already in Federal Custody as of _____ in   __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint     ☐ Information      X Indictment

**Total # of Counts:**     ☐ Petty ————   ☐ Misdemeanor ————   X☐ Felony —— 1 ——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__     Signature of AUSA: _Robert L. Peabody._

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    KELVIN MADERA _____

### U.S.C. Citations

|  | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-madera.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.** II            **Investigating Agency** DEA

**City**   Lynn                          **Related Case Information:**

**County**   Essex                       Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                                          Same Defendant _____    New Defendant  x
                                          Magistrate Judge Case Number   ▧▧▧▧▧▧▧▧
                                          Search Warrant Case Number   04-M-1720 to 1730
                                          R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   ABDALLAH HAMDAN            Juvenile:   ☐ Yes   X No

Alias Name _____

Address   10 ROOSEVELT ST METHUEN MA

Birthdate:  1/17/76    SS #  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  Sex:  MALE  Race:  Arabic      Nationalit  Palestinian

**Defense Counsel if known:**    Melvin Norris, Esq.        Address  260 Boston Post Rd., Wayland, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                  Bar Number if applicable   551936

**Interpreter:**   ☐ Yes   X No        List language and/or dialect: _____

**Matter to be SEALED:**      Yes ▨▨▨▨ No

       Warrant Requested          ☐ Regular Process        X In Custody

**Location Status:**

Arrest Date      5/1/04

X Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty _____   ☐ Misdemeanor _____   ☐ X Felony ─1─

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody.

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn          **Related Case Information:**

**County** Essex          Superseding Ind./ Inf. X          Case No. 04-10299 PBS
Same Defendant          New Defendant x
Magistrate Judge Case Number
Search Warrant Case Number          04-M-1720 to 1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name     RICARDO MARTINEZ          Juvenile:     ☐ Yes     X No

Alias Name     CHORIZO

Address     304 AMERICAN LEGION          REVERE, MA

Birthdate: 4/1/74     SS # 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  Sex: MALE  Race: Hispanic          Nationalit Mexican

**Defense Counsel if known:**          Address

Bar Number

**U.S. Attorney Information:**

AUSA     Robert L. Peabody.          Bar Number if applicable

**Interpreter:**     X Yes     No          List language and/or dialect:          Spanish

**Matter to be SEALED:**     Yes     ~~No~~

          Warrant Requested          ☐ Regular Process          In Custody

**Location Status:**

Arrest Date          FUGITIVE

  Already in Federal Custody as of          in          .
☐ Already in State Custody at          ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:     Ordered by:          on

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty          ☐ Misdemeanor          X☐ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 10/6/04          Signature of AUSA: Robert L. Peabody .

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     RICARDO MARTINEZ _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ricardo.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**    Category No.  II          Investigating Agency   DEA

**City**    Lynn                   **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.    X              Case No.    04-10299 PBS
                                   Same Defendant                   New Defendant   x
                                   Magistrate Judge Case Number  ▮▮▮▮▮▮▮▮▮▮
                                   Search Warrant Case Number    04-M-1720 to 1730
                                   R 20/R 40 from District of    _____

**Defendant Information:**

Defendant Name   HOWARD GREENBERG          Juvenile:    ☐ Yes    X  No

Alias Name    HOWIE

Address     677 REVERE BEACH BLVD, REVERE, MA

Birthdate: 10/10/52    SS # 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   Sex: MALE   Race: white          Nationalit  USA

**Defense Counsel if known:**    Roger Witkin, Esq.        Address  6 Beacon St., Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,                 Bar Number if applicable    551936

**Interpreter:**    ☐ Yes    X  No         List language and/or dialect:  _____

**Matter to be SEALED:**       Yes   ▮▮▮▮▮▮

       Warrant Requested          X☐  Regular Process         In Custody

**Location Status:**

Arrest Date     5/1/04

   Already in Federal Custody as of  _____ in  _____  .
☐ Already in State Custody at _____  ☐ Serving Sentence      ☐ Awaiting Trial
X  On Pretrial Release:  Ordered by:  Mag. Judge Swartwood     on  _____

**Charging Document:**    Complaint    ☐ Information        X  Indictment

**Total # of Counts:**    ☐ Petty _____   ☐ Misdemeanor _____   ☐ X Felony—— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   HOWARD GREENBERG _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-greenberg.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex              Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                 Same Defendant _____   New Defendant  x
                                 Magistrate Judge Case Number   ▓▓▓▓▓▓▓▓▓▓
                                 Search Warrant Case Number   04-M-1720 to 1730
                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   CARLOS  COLON-RIVERA          Juvenile:      ☐ Yes    X No

Alias Name    TIGUERON

Address    58 CAMPBELL ST , NEW BEDFORD, MA

Birthdate:  8/27/64    SS #  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   Sex:  MALE   Race:  Hispanic         Nationality:  CostaRican

**Defense Counsel if known:**      John E. Wall, Esq.          Address  Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**    X  Yes       No          List language and/or dialect:        Spanish

**Matter to be SEALED:**       Yes  ▓▓▓▓▓▓▓▓

          Warrant Requested          X  Regular Process          In Custody

**Location Status:**

Arrest Date

     Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood      on _____

**Charging Document:**       Complaint       ☐ Information       X Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ ☐X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   10/6/04          Signature of AUSA:    Robert Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**     CARLOS   COLON-RIVERA _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-colon.wpd - 2/7/02

🅙JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**       **U.S. District Court - District of Massachusetts**

**Place of Offense:**    **Category No.** __II_____    **Investigating Agency** __DEA_____

**City** __Lynn_____      **Related Case Information:**

**County** __Essex_____    Superseding Ind./ Inf. __X_____    Case No. __04-10299 PBS__
     Same Defendant _____ New Defendant _x__
     Magistrate Judge Case Number ████████
     Search Warrant Case Number __04-M-1720 to 1730__
     R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   ROGELIO GARCIA      Juvenile:    ☐ Yes    X No

Alias Name      LACUILLA

Address     85 WALNUT AVE., REVERE, MA

Birthdate: __7/15/80__   SS # __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__ Sex: __MALE__ Race: __Hispanic_____   Nationalit __USA_____

**Defense Counsel if known:**     James H. Budreau, Esq.      Address __20 Park Plaza, Boston, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA    __Robert L. Peabody._____      Bar Number if applicable    __551936__

**Interpreter:**    ☐ Yes    X No      List language and/or dialect: _____

**Matter to be SEALED:**      Yes    ████████

     Warrant Requested      X☐ Regular Process      In Custody

**Location Status:**

Arrest Date _____

   Already in Federal Custody as of _____ in _____

☐ Already in State Custody at ——————— ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:   __Mag. Judge Swartwood__   on _____

**Charging Document:**     Complaint    ☐ Information     X Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ ☐ X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: __10/6/04__     Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ROGELIO GARCIA _____

**U.S.C. Citations**

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

YৡJS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn          **Related Case Information:**

**County**  Essex          Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
          Same Defendant          New Defendant  x
          Magistrate Judge Case Number  ~~04-M-1685-CBS~~
          Search Warrant Case Number  04-M-1720-to -1730
          R 20/R 40 from District of

**Defendant Information:**

Defendant Name  JAVIER ANGEL ROMERO          Juvenile:          ☐ Yes          X  No

Alias Name  RAMON ACOSTA

Address  4 SHERMAN STREET, LYNN, MA

Birthdate:  3/15/64          SS #  000 00 0172   Sex:  MALE  Race:  Hispanic          Nationalit  Dominican

**Defense Counsel if known:**          Raymond Buso, Esq.          Address  15 Church St., Salem , MA

Bar Number

**U.S. Attorney Information:**

AUSA  Robert L. Peabody,          Bar Number if applicable  551936

**Interpreter:**          X  Yes          No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes  ~~No~~

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date          5/1/04

X  Already in Federal Custody as of          in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at          ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:          on

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**          ☐ Petty          ☐ Misdemeanor          X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  10/6/04          Signature of AUSA:  Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   JAVIER ANGEL ROMERO   AKA RAMON ACOSTA _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-acosta.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  II                **Investigating Agency**  DEA

**City**  Lynn                     **Related Case Information:**

**County**  Essex                  Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                                   Same Defendant                     New Defendant  x
                                   Magistrate Judge Case Number ▉▉▉▉▉▉▉▉▉
                                   Search Warrant Case Number  04-M-1720 to 1730
                                   R 20/R 40 from District of

**Defendant Information:**

Defendant Name    CRISTIAN GERMOSEN              Juvenile:      ☐ Yes    X No

Alias Name

Address           27 WARREN ST. NEWBURYPORT, MA

Birthdate:  3/22/78    SS #  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   Sex:  MALE   Race:  Hispanic        Nationalit  Dominican

**Defense Counsel if known:**     Michael Hickey, Esq.        Address  15 Church St., Salem, MA

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody,                       Bar Number if applicable    551936

**Interpreter:**      X  Yes      No          List language and/or dialect:      Spanish

**Matter to be SEALED:**          Yes  ▉▉▉▉▉▉

          Warrant Requested        ☐ Regular Process        x  In Custody

**Location Status:**

Arrest Date        5/1/04

x  Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
    On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information      X  Indictment

**Total # of Counts:**    ☐ Petty ____    ☐ Misdemeanor ____    ☐X Felony ── 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04        Signature of AUSA:   Robert L. Peabody.

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    CRISTIAN GERMOSEN

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-germosen.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                      **Related Case Information:**

**County**  Essex                    Superseding Ind./ Inf.   X          Case No.  04-10299 PBS
                                     Same Defendant              New Defendant  x
                                     Magistrate Judge Case Number  ▮▮▮▮▮▮▮
                                     Search Warrant Case Number   04-M-1720 to 1730
                                     R 20/R 40 from District of

**Defendant Information:**

Defendant Name    JUAN MARTINEZ                    Juvenile:        ☐ Yes    X  No

Alias Name     MARCELINO CUEVAS  AKA CHON

Address      22 PARK STREET, LYNN MA

Birthdate:  5/21/68    SS #  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  Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**                    Address

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.                    Bar Number if applicable

**Interpreter:**      X  Yes      No          List language and/or dialect:       Spanish

**Matter to be SEALED:**        Yes   ▮▮▮▮▮▮

              Warrant Requested          ☐ Regular Process          In Custody

**Location Status:**

Arrest Date        FUGITIVE

   Already in Federal Custody as of                    in                                   .
☐ Already in State Custody at ──────────── ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:                    on

**Charging Document:**        Complaint      ☐ Information      X  Indictment

**Total # of Counts:**      ☐ Petty ───── ☐ Misdemeanor ───── ☐ X Felony ── 1

              Continue on Page 2 for Entry of U.S.C. Citations

      **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
      accurately set forth above.**

Date:    10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    JUAN MARTINEZ _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-juan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                 **U.S. District Court - District of Massachusetts**

**Place of Offense:**                 Category No.  II_____          Investigating Agency  DEA_____

**City**   Lynn_____          **Related Case Information:**

**County**  Essex_____        Superseding Ind./ Inf.   X_____    Case No.  04-10299 PBS
                                   Same Defendant _____  New Defendant  x
                                   Magistrate Judge Case Number  04-M-1685-CBS
                                   Search Warrant Case Number    04 M-1720 to 1730
                                   R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   GERARDO VASSEUR ORTIZ_____      Juvenile:    ☐ Yes    X No

Alias Name   SCARFACE_____

Address   _____

Birthdate:  6/23/72____   SS #  000 00____   Sex:  MALE____  Race:  Hispanic_____   Nationalit  Dominican_____

**Defense Counsel if known:**     Richard M. Welch, Esq._____    Address  80 Worcester St., No. Grafton, MA

Bar Number   _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody._____          Bar Number if applicable   551936_____

**Interpreter:**    X Yes      No          List language and/or dialect:        Spanish_____

**Matter to be SEALED:**       Yes   X▬▬▬▬

      Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date    5/1/04_____

X Already in Federal Custody as of   _____  in   Wyatt Detention, Central Falls, RI__  .
☐ Already in State Custody at ─────────────── ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:  _____  on  _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**    ☐ Petty ──────  ☐ Misdemeanor ──────  X☐ Felony ── 1 ──

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04_____      Signature of AUSA:  _Robert L. Peabody._

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    GERARDO VASSEUR ORTIZ _____

**U.S.C. Citations**

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ORTIZ.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  II              Investigating Agency   DEA

**City**   Lynn                **Related Case Information:**

**County**   Essex            Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                              Same Defendant                  New Defendant  x
                              Magistrate Judge Case Number    ~~1:04-10299-GJS~~
                              Search Warrant Case Number    04-M-1720-to-1730
                              R 20/R 40 from District of

**Defendant Information:**

Defendant Name    PHILLIP ASARO                    Juvenile:     ☐ Yes    X  No

Alias Name

Address     238 SCHOOL STREET, SOMERVILLE, MA

Birthdate: 8/22/73     SS # 000 00 5581   Sex: MALE  Race: White            Nationalit  USA

**Defense Counsel if known:**     Kirk Y. Griffin, Esq.        Address  50 Staniford St., Boston,

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.                    Bar Number if applicable     551936

**Interpreter:**     ☐ Yes    X  No          List language and/or dialect:

**Matter to be SEALED:**        Yes  ~~No~~

       Warrant Requested        X  Regular Process          In Custody

**Location Status:**

Arrest Date        5/1/04

    Already in Federal Custody as of                    in
☐  Already in State Custody at ————————  ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:    Ordered by:   Mag. Judge Swartwood      on

**Charging Document:**       Complaint     ☐ Information       X  Indictment

**Total # of Counts:**     ☐ Petty ————  ☐ Misdemeanor ————  X  Felony ├————

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04              Signature of AUSA:   _Robert L. Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45asaro.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  II              **Investigating Agency**  DEA

**City**  Lynn                    **Related Case Information:**

**County**  Essex                 Superseding Ind./ Inf.    X          Case No.   04-10299 PBS
                                  Same Defendant              New Defendant
                                  Magistrate Judge Case Number    04-M-1685 CBS
                                  Search Warrant Case Number    04- M-1720 to 1730
                                  R 20/R 40 from District of

**Defendant Information:**

Defendant Name   SILVESTRE LIZARDI              Juvenile:      ☐ Yes    X No

Alias Name

Address          29 HARDY STREET, NEWBURYPORT, MA

Birthdate:  12/31/80   SS #  000 00 3844   Sex:  MALE   Race:  Hispanic       Nationalit  Mexican

**Defense Counsel if known:**     Michael R. Schneider, Esq.    Address  95 Commercial Wf. Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,                  Bar Number if applicable    551936

**Interpreter:**      X Yes      No          List language and/or dialect:      Spanish

**Matter to be SEALED:**      Yes    ~~No~~

       Warrant Requested          X Regular Process          In Custody

**Location Status:**

Arrest Date          5/1/04

   Already in Federal Custody as of _____ in _____

☐ Already in State Custody at _____   ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood   on _____

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☐ X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04           Signature of AUSA:    _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**     SILVESTRE LIZARDI _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-lizardi.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              Category No.  II            Investigating Agency   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                   Same Defendant    x              New Defendant  x
                                   Magistrate Judge Case Number ▮▮▮▮▮▮▮▮▮
                                   Search Warrant Case Number   04-M-1720 to 1730
                                   R 20/R 40 from District of

**Defendant Information:**

Defendant Name   ROBERT V. RUSCIO                    Juvenile:        ☐ Yes    X No

Alias Name

Address     286 NEWBURY ST., PEABODY, MA

Birthdate:  7/15/51    SS # 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  Sex:  MALE  Race:  White         Nationalit  USA

**Defense Counsel if known:**      Edward L. Hayden, Esq.       Address  7 Franklin St., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**    ☐ Yes    X No        List language and/or dialect:

**Matter to be SEALED:**        Yes   ▮▮▮▮▮▮

   \ Warrant Requested        X☐ Regular Process            In Custody

**Location Status:**

Arrest Date

   Already in Federal Custody as of                        in
☐ Already in State Custody at                    ☐ Serving Sentence        ☐ Awaiting Trial
X  On Pretrial Release:  Ordered by:   Mag. Judge Swartwood        on

**Charging Document:**      Complaint        ☐ Information        X Indictment

**Total # of Counts:**   ☐ Petty            ☐ Misdemeanor        X☐ Felony

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERT V. RUSCIO _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                                **U.S. District Court - District of Massachusetts**

**Place of Offense:**                    Category No.  __II__                    Investigating Agency  __DEA__

**City**  __Lynn__                          **Related Case Information:**

**County**  __Essex__                       Superseding Ind./ Inf.  __X__                    Case No.  __04-10299 PBS__
                                            Same Defendant _____    New Defendant  __x__
                                            Magistrate Judge Case Number ▌▌▌▌▌▌▌▌▌▌▌
                                            Search Warrant Case Number   __04-M-1720 -to- 1730__
                                            R 20/R 40 from District of    _____

**Defendant Information:**

Defendant Name  __GIOVANNI AVILA__                    Juvenile:    ☐ Yes    X  No

Alias Name  __THE PAINTER__

Address  __892 WASHINGTON STREET APT., LYNN, MA__

Birthdate:  __4/25/62__    SS #  __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__  Sex:  __MALE__  Race:  __Hispanic__        Nationalit  __Costa Rican__

**Defense Counsel if known:**    __Michael F. Natola, Esq.__    Address  __Boston, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA  __Robert L. Peabody.__                    Bar Number if applicable    __551936__

**Interpreter:**    X  Yes    No        List language and/or dialect:        __Spanish__

**Matter to be SEALED:**        Yes  ▌▌▌▌▌▌No▌

        Warrant Requested        X  Regular Process        In Custody

**Location Status:**

Arrest Date    __5/1/04__

   Already in Federal Custody as of  _____ in  _____
☐  Already in State Custody at _____   ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:  Ordered by:  __Mag. Judge Swartwood__   on _____

**Charging Document:**    Complaint    ☐ Information        X  Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  ☐X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
   accurately set forth above.

Date:  __10/6/04__          Signature of AUSA:  _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   GIOVANNI AVILA

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                          U.S. District Court - District of Massachusetts

**Place of Offense:**              **Category No.**  II _____     **Investigating Agency**  DEA _____

**City**  Lynn _____      **Related Case Information:**

**County**  Essex _____     Superseding Ind./ Inf.  X _____   Case No.  04-10299 PBS
                                  Same Defendant                    New Defendant  x
                                  Magistrate Judge Case Number   04-M-1685 CBS
                                  Search Warrant Case Number    04-M-1720  to  1730
                                  R 20/R 40 from District of     _____

### Defendant Information:

**Defendant Name**  GILBERTO ZAYAS _____     Juvenile:    ☐ Yes    X No

**Alias Name**   Tony _____

**Address**      39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346 _____

**Birthdate:**  08/05/73 ____   **SS #**  583415419   **Sex:**  MALE   **Race:**  Hispanic _____   **Nationalit**  Dominican _____

**Defense Counsel if known:**     Raymond E. Gillespie, Esq.     **Address**  875 Mass. Ave., Cambridge, MA

**Bar Number** _____     _____

### U.S. Attorney Information:

**AUSA**   Robert L. Peabody, _____     **Bar Number if applicable**    551936 _____

**Interpreter:**    X Yes     No     List language and/or dialect:        Spanish _____

**Matter to be SEALED:**      Yes  ▮▮▮▮▮▮

       Warrant Requested       ☐ Regular Process          x In Custody

### Location Status:

**Arrest Date**       5/1/04 _____

x  Already in Federal Custody as of  _____ in    Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:  Ordered by: _____ on  _____

**Charging Document:**      Complaint        ☐ Information          X Indictment

**Total # of Counts:**    ☐ Petty ————    ☐ Misdemeanor ————    ☐X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04 _____     Signature of AUSA:    _Robert L. Peabody_ .

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    GILBERTO ZAYAS, aka Tony _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-zayas.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet          U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  II          Investigating Agency  DEA

**City**  Lynn          **Related Case Information:**

**County**  Essex          Superseding Ind./ Inf.   X          Case No.  04-10299 PBS
          Same Defendant          New Defendant  x
          Magistrate Judge Case Number   ~~04-M-1685 CBS~~
          Search Warrant Case Number   04-M-1720 to 1730
          R 20/R 40 from District of   _____

### Defendant Information:

Defendant Name   LUIS DEJESUS          Juvenile:   ☐ Yes   X No

Alias Name   Edgardo

Address   107 MARIANNA STREET, APT. #1, LYNN, MA

Birthdate:  11/01/66   SS #  583312821   Sex:  MALE  Race:  Hispanic          Nationalit  Dominican

**Defense Counsel if known:**   John W. Laymon, Esq.          Address  40 Court St., Boston, MA

Bar Number   _____

### U.S. Attorney Information:

AUSA   Robert L. Peabody.          Bar Number if applicable   551936

**Interpreter:**   X  Yes     No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes   ~~X   No~~

     Warrant Requested          ☐ Regular Process          X  In Custody

### Location Status:

Arrest Date          5/1/04

X  Already in Federal Custody as of   _____  in   Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at  _____   ☐ Serving Sentence          ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:  _____  on  _____

**Charging Document:**     Complaint          ☐ Information          X  Indictment

**Total # of Counts:**     ☐ Petty          ☐ Misdemeanor          ☐X Felony     1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   LUIS DEJESUS, aka Edgardo _____

**U.S.C. Citations**

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

**Y&JS 45** (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                 Category No.   II            Investigating Agency   DEA

**City**   Lynn                       **Related Case Information:**

**County**   Essex                    Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                      Same Defendant                          New Defendant   x
                                      Magistrate Judge Case Number   04- M ▮▮▮▮▮▮▮▮
                                      Search Warrant Case Number   04- M 1720 to 1730
                                      R 20/R 40 from District of

**Defendant Information:**

Defendant Name   BENITO GRULLON                    Juvenile:       ☐ Yes    X  No

Alias Name

Address

Birthdate: _____ SS # _____ Sex: MALE  Race: Hispanic              Nationalit   Dominican

**Defense Counsel if known:**   Ron Ian Segal, Esq..        Address  23 Central Ave., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                     Bar Number if applicable   551936

**Interpreter:**    X  Yes        No        List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes    ▮▮▮▮▮▮

        Warrant Requested        X  Regular Process            In Custody

**Location Status:**

Arrest Date        5/1/04

X  Already in Federal Custody as of _____ in _____
☐  Already in State Custody at ———————————— ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**        Complaint        ☐ Information            X Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ———— X Felony ——┬——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:    10/6/04            Signature of AUSA:    _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   <u>BENITO GRULLON</u> _____

**U.S.C. Citations**

|  | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____